**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Page:    1

**ASSET CASES**

Case No:    16-11027    BAK    Judge: BENJAMIN A. KAHN

Case Name:    THE BENEFIT CORNER, LLC

For Period Ending: 12/31/19

Trustee Name:   EVERETT B. SASLOW, JR.

Date Filed (f) or Converted (c):    09/27/16 (f)

341(a) Meeting Date:    01/09/17

Claims Bar Date:    03/29/17

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| 1. | BROOKS PIERCE TRUST ACCOUNT — Certain commission checks received by debtor after mid August, 2016. Commissions released by Brooks Pierce to Trustee. | 20,452.16 | 20,444.16 | | 20,444.16 | FA | 0.00 | 0.00 |
| 2. | TRUSTEE EVERETT SASLOW — The Debtor's Schedule B refers to the Trustee's receipt of certain commission checks on 12/8/2016. The deposits are linked by the Trustee to Property 4 (Accounts Receivable) below along with other commissions.  Also see Form 2. | 19,045.33 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 3. | LEASE DEPOSIT WITH BOYD II, GREENSBORO — No value to estate. | 7,546.66 | 0.00 | DA | 0.00 | FA | 0.00 | 0.00 |
| 4. | ACCOUNTS RECEIVABLE — Commissions from insurance companies received by Trustee. To the extent not received by the Trustee as reported in the TFR, deemed abandoned. | 0.00 | 90,324.47 | | 90,324.47 | FA | 0.00 | 0.00 |
| 5. | TAX REFUNDS (u) | 0.00 | 1,049.55 | | 1,049.55 | FA | 0.00 | 0.00 |
| 6. | MESSER FINANCIAL GROUP CLAIMS — Debtor's schedules listed property 6 and property 9 as a single asset.  Such properties are separated by the Trustee upon Form 1.  For Messer Financial Group under this Property 6, see Rule 9019 Motion to Approve Settlement filed 6/19/17 (Doc 35) and Order Granting Motion filed 10/26/17 (Doc 76). | 0.00 | 245,000.00 | | 245,000.00 | FA | 0.00 | 0.00 |
| 7. | PATENTS, TRADEMARKS, etc. — See Doc 81 set for hearing on 7/9/18. Order (Doc 86) entered approving sale. Funds received by Trustee. | 0.00 | 10,181.00 | | 10,181.00 | FA | 0.00 | 0.00 |
| 8. | MISCELLANEOUS REFUNDS (u) — Rent overpayment GGP Nimbus | 0.00 | 250.00 | | 250.00 | FA | 0.00 | 0.00 |
| 9. | FOX CAPITAL GROUP CLAIMS — Debtor's schedules listed property 6 and property 9 as a single asset.  Such properties are separated by the Trustee upon Form 1.  With regard to the Fox | 0.00 | 27,947.09 | | 27,947.09 | FA | 0.00 | 0.00 |

PFORM1EX

Ver: 22.02b

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Case No:        16-11027      BAK   Judge: BENJAMIN A. KAHN

Case Name:      THE BENEFIT CORNER, LLC

Trustee Name:   EVERETT B. SASLOW, JR.

Date Filed (f) or Converted (c):   09/27/16 (f)

341(a) Meeting Date:   01/09/17

Claims Bar Date:   03/29/17

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Adm (FA)/ Gross Value of Remain Assets | Lien Amount | Exempt Amount |
| Capital claims, the Trustee presented preference avoidance claims with respect to certain payments, bank account levy, and UCC filing.  See motion to approve settlement filed 7/28/17 Doc 48 and Order approving settlement (Doc 65). | | | | | | | |
| 10. MISCELLANEOUS REFUNDS (u) | 0.00 | 400.00 | | 400.00 | FA | 0.00 | 0.00 |
| 11. Preference Claims Funds received by Trustee (from Kenneth Rasbornik, $14,000; Second Pitch, LLC, $3,250) | 0.00 | 17,250.00 | | 17,250.00 | FA | 0.00 | 0.00 |
| TOTALS (Excluding Unknown Values) | $47,044.15 | $412,846.27 | | $412,846.27 | $0.00 | $0.00 | $0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12th Interim Quarterly Report.  The Court having entered its ruling on December 31, 2019 upon the final pending claim objection (the Scott Curtis proof of claim), the Trustee intends to file final reports.

11th Interim Quarterly Report.  During the next calendar quarter the Trustee intends to conclude the final pending claim objection (the Scott Curtis proof of claim) and to file final reports.

The Trustee at this time is submitting to the USBA each of the proposed Trustee's Final Report (TFR), the Notice of Trustee's Final Report and Applications for Compensation, the Supplement to Trustee's Final Report (TFR), and the Application for Final Compensation for Attorney for Trustee.

10th Interim Quarterly Report.  During the next calendar quarter the Trustee intends to conclude the final pending claim objection and to file final reports.

9th Interim Quarterly Report.  During the next calendar quarter the Trustee intends to move towards conclusion of pending claim objections, primarily regarding Proofs of Claim which claim priority under Code §507(a)(4).

8th Interim Quarterly Report.  During the next calendar quarter the Trustee intends to review filed claims which claim priority under Code §507(a)(4).

7th Interim Quarterly Report.  During the next calendar quarter the Trustee intends to pursue certain filed and pending adversary proceedings alleging preferential transfers.

6th Interim Quarterly Report.  During the next calendar quarter the Trustee intends to pursue certain preference demands and to proceed with the proposed sale of intellectual property.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 3

| | |
|---|---|
| Case No: | 16-11027    BAK    Judge: BENJAMIN A. KAHN |
| Case Name: | THE BENEFIT CORNER, LLC |

| | |
|---|---|
| Trustee Name:  EVERETT B. SASLOW, JR. | |
| Date Filed (f) or Converted (c): | 09/27/16 (f) |
| 341(a) Meeting Date: | 01/09/17 |
| Claims Bar Date: | 03/29/17 |

5th Interim Quarterly Report. During the next calendar quarter the Trustee intends to continue pursuit of certain preference demands and to explore the sale of intellectual property.

4th Interim Quarterly Report. The Trustee has entered into a Settlement Agreement with Messer Financial Group Inc., and the agreement was approved and closed out. The Trustee has received certain commissions from insurance carriers and will continue to administer such commissions. During the next calendar quarter the Trustee intends to proceed with certain preference demands.

3rd Interim Quarterly Report. The Trustee has received certain commissions from insurance carriers and will continue to administer such commissions. The Trustee has entered into a Settlement Agreement with Messer Financial Group Inc., and during the next calendar quarter the Trustee intends to proceed with the pending motion to approve settlement. The Trustee completed the settlement with Fox Capital Group to recover funds subject to levy and to avoid a late filed financing statement.

2nd Interim Quarterly Report. The Trustee has received certain commissions from insurance carriers and will continue to administer such commissions. The Trustee has entered into a Settlement Agreement with Messer Financial Group Inc., and during the next calendar quarter the Trustee intends to proceed with the pending motion to approve settlement. The Trustee has made demands upon certain parties to avoid as preferences the filing of certain UCC-1 financing statements, and two of those parties have terminated filed financing statements. The Trustee has negotiated with Fox Capital Group to recover funds subject to levy and to avoid a late filed financing statement, and during the next calendar quarter the trustee intends to pursue that proposed settlement or otherwise proceed with litigation.

1st Interim Quarterly Report. The Trustee has received certain commissions from insurance carriers and will continue to administer such commissions. The Trustee has communicated

with Messer Financial Group, Inc. through counsel about documents requested for a possible Rule 2004 examination, and the parties have communicated about a possible amicable resolution of pending claims; and the trustee intends to continue doing so during the next calendar quarter. The Trustee has made demands upon certain parties to avoid as preferences certain payments and the filing of certain UCC-1 financing statements, and the trustee intends to pursue those demands during the next calendar quarter.

Initial Projected Date of Final Report (TFR): 09/30/19          Current Projected Date of Final Report (TFR): 01/30/20

/s/     EVERETT B. SASLOW, JR.

_____  Date: 01/10/20

EVERETT B. SASLOW, JR.

**FORM 2**

Page:    1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      16-11027  -BAK

Case Name:    THE BENEFIT CORNER, LLC

Taxpayer ID No:   *******3491

For Period Ending:  12/31/19

Trustee Name:     EVERETT B. SASLOW, JR.

Bank Name:        UNION BANK

Account Number:   *******3664  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  2,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | | BALANCE FORWARD | | | 0.00 |
| 12/08/16 | 4 | AETNA INC. 1425 UNION MEETING ROAD, U22N PO BOX 1167 BLUE BELL, PA 19422-1919 | Insurance policy commissions payabl | 16.00 | | 16.00 |
| 12/08/16 | 4 | HEATH CARE SERVICE CORPORATION 300 EAST RANDOLPH CHICAGO, ILLINOIS 60601-5099 | Insurance policy commissions payabl | 14,391.17 | | 14,407.17 |
| * 12/08/16 | 4 | HEATH CARE SERVICE CORPORATION 300 EAST RANDOLPH CHICAGO, ILLINOIS 60601-5099 | Insurance policy commissions payabl | 14,391.17 | | 28,798.34 |
| * 12/08/16 | 4 | HEATH CARE SERVICE CORPORATION 300 EAST RANDOLPH CHICAGO, ILLINOIS 60601-5099 | Insurance policy commissions payabl TCMS error. | -14,391.17 | | 14,407.17 |
| 12/08/16 | 4 | MONTANA HEALTH CO-OP P.O. BOX 5358 HELENA, MT 59604 | Insurance policy commissions payabl | 50.00 | | 14,457.17 |
| 12/08/16 | 4 | HUMANA 1100 EMPLOYERS BLVD GREEN BAY, WI 54344 | Insurance policy commissions payabl | 84.22 | | 14,541.39 |
| 12/08/16 | 4 | UNITEDHEALTHCARE 7440 WOODLAND DRIVE INDIANAPOLIS, IN 46278 | Insurance policy commissions payabl | 2,510.01 | | 17,051.40 |
| 12/08/16 | 4 | CENTENE MANAGEMENT COMPANY, LLC MARKET PLACE BROKERAGE CASH DISBURSEMENT 7700 FORSYTH BLVD ST. LOUIS, MO 63105 | Insurance policy commissions payabl | 36.00 | | 17,087.40 |
| 12/08/16 | 4 | COLUMBIAN FINANCIAL GROUP HSBC ONE HSBC CENTER BUFFALO, NY 14203 | Insurance policy commissions payabl | 84.41 | | 17,171.81 |
| 12/08/16 | 4 | HUMANA 1100 EMPLOYERS BLVD GREEN BAY, WI 54344 | Insurance policy commissions payabl | 41.68 | | 17,213.49 |
| 12/08/16 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA 1-20 @ APLPINE ROAD MC AX-234 | Insurance policy commissions payabl | 266.00 | | 17,479.49 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:    2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-11027 -BAK |
| Case Name: | THE BENEFIT CORNER, LLC |
| Taxpayer ID No: | *******3491 |
| For Period Ending: | 12/31/19 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | UNION BANK |
| Account Number: | *******3664  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | COLUMBIA, SC 29219 | | | | |
| 12/08/16 | 4 | UNITEDHEALTHCARE<br>7440 WOODLAND DRIVE<br>INDIANAPOLIS, IN 46278 | Insurance policy commissions payabl | 1,162.45 | | 18,641.94 |
| 12/08/16 | 4 | CIGNA | Insurance policy commissions payabl | 336.65 | | 18,978.59 |
| 12/08/16 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 66.74 | | 19,045.33 |
| 12/30/16 | 4 | AETNA INC.<br>1245 UNION MEETING ROAD, U22N<br>PO BOX 1167<br>BLUE BELL, PA 19422-1919 | Insurance policy commissions payabl | 20.00 | | 19,065.33 |
| 12/30/16 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 46.81 | | 19,112.14 |
| 12/30/16 | 4 | IHC HEALTH SOLUTIONS<br>INDEPENDENCE HOLDING GROUP<br>AGENT - COMMISSION ACCOUNT<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 41.96 | | 19,154.10 |
| 12/30/16 | 4 | HEALTH CARE SERVICE CORPORATION<br>300 EAST RANDOLPH<br>CHICAGO, ILLINOIS 60601-5099 | Insurance policy commissions payabl | 13,312.54 | | 32,466.64 |
| 12/30/16 | 4 | CIGNA HEALTH AND LIFE INS. CO. - AGENCY<br>PO BOX 26580<br>AUSTIN, TX 78755-0580 | Insurance policy commissions payabl | 140.51 | | 32,607.15 |
| 01/03/17 | 5 | UNITED STATES TREASURY | IRS refund 6/2016 F-941 Ref | 1,007.90 | | 33,615.05 |
| 01/03/17 | 4 | MONTANA HEALTH CO-OP<br>P.O. BOX 5358<br>HELENA, MT 59604 | Insurance policy commissions payabl | 70.00 | | 33,685.05 |
| 01/03/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 101.22 | | 33,786.27 |
| 01/06/17 | 4 | OPTIMAHEALTH | Insurance policy commissions payabl | 882.00 | | 34,668.27 |
| 01/06/17 | 4 | OPTIMAHEALTH | Insurance policy commissions payabl | 351.00 | | 35,019.27 |

Ver: 22.02b

**FORM 2**

Page:  3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11027 -BAK | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|
| Case Name: | THE BENEFIT CORNER, LLC | Bank Name: | UNION BANK |
| | | Account Number: | *******3664 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3491 | | |
| For Period Ending: | 12/31/19 | Blanket Bond (per case limit): | $ 2,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account<br>Balance ($) |
|---|---|---|---|---|---|---|
| 01/06/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA<br>I-20 @ ALPINE ROAD, MC AX-234<br>COLUMBIA, SC 29219 | Insurance policy commissions payabl | 322.00 | | 35,341.27 |
| 01/06/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 50.95 | | 35,392.22 |
| 01/06/17 | 4 | COLUMBIAN FINANCIAL GROUP<br>COLUMBIAN LIFE INSURANCE COMPANY | Insurance policy commissions payabl | 84.41 | | 35,476.63 |
| 01/06/17 | 4 | BANK OF NORTH CAROLINA | Proceeds from closing bank account | 2,191.58 | | 37,668.21 |
| 01/10/17 | 4 | CIGNA | Insurance policy commissions payabl | 443.03 | | 38,111.24 |
| 01/11/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 444.47 | | 38,555.71 |
| 01/12/17 | 4 | BAYLORSCOTT&WHITE HEALTH<br>3500 GASTON AVENUE<br>DALLAS, TX 75246 | Insurance policy commissions payabl | 3,706.66 | | 42,262.37 |
| 01/16/17 | 4 | COLUMBIAN FINANCIAL GROUP | Insurance policy commissions payabl | 84.41 | | 42,346.78 |
| 01/16/17 | 4 | CENTENE MANAGEMENT COMPANY, LLC<br>7700 FORSYTH BLVD<br>ST. LOUIS, MO 63105 | Insurance policy commissions payabl | 84.00 | | 42,430.78 |
| 01/17/17 | 4 | ICH HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 47.02 | | 42,477.80 |
| 01/17/17 | 4 | CAREINGTON BENEFIT SOLUTIONS<br>7400 GAYLORD PARKWAY, THIRD FLOOR<br>FRISCO, TEXAS 75034 | Insurance policy commissions payabl | 17.80 | | 42,495.60 |
| 01/17/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 90.57 | | 42,586.17 |
| * 01/18/17 | 4 | HEALTH CARE SERVICE CORPORATION<br>300 EAST RANDOLPH<br>CHICAGO, ILLINOIS 60601-5099 | Insurance policy commissions payabl | 16,525.00 | | 59,111.17 |
| * 01/18/17 | 4 | HEALTH CARE SERVICE CORPORATION<br>300 EAST RANDOLPH<br>CHICAGO, ILLINOIS 60601-5099 | Insurance policy commissions payabl<br>Incorrect amount | -16,525.00 | | 42,586.17 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11027 -BAK | | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|---|
| Case Name: | THE BENEFIT CORNER, LLC | | Bank Name: | UNION BANK |
| | | | Account Number: | *******3664  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3491 | | | |
| For Period Ending: | 12/31/19 | | Blanket Bond (per case limit): | $  2,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 01/18/17 | 4 | HEALTH CARE SERVICE CORPORATION<br>300 EAST RANDOLPH<br>CHICAGO, ILLINOIS 60601-5099 | Insurance policy commisions payabl | 16,525.35 | | 59,111.52 |
| 01/18/17 | 4 | TRANSAMERICA LIFE INSURANCE COMPANY<br>P.O. BOX 8063<br>1400 CENTERVIEW DRIVE<br>LITTLE ROCK, AR 72203 | Insurance policy commissions payabl | 46.85 | | 59,158.37 |
| 01/25/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 158.03 | | 59,316.40 |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | | 20.94 | 59,295.46 |
| 01/26/17 | 4 | AETNA INC.<br>PO BOX 1167<br>BLUE BELL, PA 19422-1919 | Insurance policy commissions payabl | 4.00 | | 59,299.46 |
| 01/26/17 | 4 | UNITEDHEALTHCARE<br>7440 WOODLAND DRIVE<br>INDIANAPOLIS, IN 46278 | Insurance policy commissions payabl | 930.94 | | 60,230.40 |
| 01/31/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 5.07 | | 60,235.47 |
| 01/31/17 | 4 | BLUECROSS BLUESHIELD OF ILLINOIS<br>P.O. BOX 7344<br>CHICAGO, IL 60680-7344 | Insurance policy commissions payabl | 1,226.16 | | 61,461.63 |
| 01/31/17 | 4 | CIGNA | Insurance policy commissions payabl | 331.51 | | 61,793.14 |
| 01/31/17 | 4 | ICH HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 44.16 | | 61,837.30 |
| 01/31/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA<br>I-29 # ALPINE ROAD, MC AX-234<br>COLUMBIA, SC 29219 | Insurance policy commissions payabl | 154.00 | | 61,991.30 |
| 02/03/17 | 4 | MONTANA HEALTH CO-OP<br>P.O. BOX 5358<br>HELENA, MT 59604 | Insurance policy commissions payabl | 30.00 | | 62,021.30 |
| 02/07/17 | 4 | COLUMBIAN FINANCIAL GROUP | Insurance policy commissions payabl | 84.41 | | 62,105.71 |

Ver: 22.02b

**FORM 2**

Page:  5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11027  -BAK | | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|---|
| Case Name: | THE BENEFIT CORNER, LLC | | Bank Name: | UNION BANK |
| | | | Account Number: | *******3664  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3491 | | | |
| For Period Ending: | 12/31/19 | | Blanket Bond (per case limit): | $ 2,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | HSBC<br>ONE HSBC CENTER<br>BUFFALO, NY 14203 | | | | |
| 02/14/17 | 4 | TRANSAMERICA AGENCY NETWORK, INC.<br>P.O. BOX 1447<br>4333 EDGEWOOD ROAD NE<br>CEDAR RAPIDS, IA 52499 | Insurance policy commissions payabl | 514.65 | | 62,620.36 |
| 02/17/17 | 4 | AETNA INC.<br>1425 UNION MEETING ROAD, U22N<br>PO BOX 1167<br>BLUE BELL, PA 19422-1919 | Insurance policy commissions payabl | 90.00 | | 62,710.36 |
| 02/22/17 | 4 | CENTENE MANAGEMENT COMPANY, LLC<br>7700 FORSYTH BLVD<br>ST. LOUIS, MO 63105 | Insurance policy commissions payabl | 60.00 | | 62,770.36 |
| 02/27/17 | 4 | BLUECROSS BLUESHIELD OF ILLINOIS<br>P.O. BOX 7344<br>CHICAGO, IL 60680-7344 | Insurance policy commissions payabl | 3,060.50 | | 65,830.86 |
| 02/27/17 | 4 | KAISER PERMANENTE<br>KAISER FOUNDATION HEALTH PLAN INC.<br>ACCOUNTS PAYABLE DEPARTMENT<br>75 N. FAIR OAKS AVENUE, 4TH FL<br>PASADENA, CA 91103 | Insurance policy commissions payabl | 200.00 | | 66,030.86 |
| 02/27/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 159.72 | | 66,190.58 |
| 02/27/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 214.24 | | 66,404.82 |
| 02/27/17 | 4 | JVANS AFFORDABLE CARE LLC<br>3130 SAINT BURY CT<br>RAPID CITY, SD 57703-6459 | Insurance policy commissions payabl | 140.60 | | 66,545.42 |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | | 68.09 | 66,477.33 |
| 03/06/17 | 4 | ICH HEALTH SOLUTIONS<br>INDEPENDENCE HOLDING GROUP<br>AGENT - COMMISSION ACCOUNT<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 31.47 | | 66,508.80 |
| 03/06/17 | 4 | ICH HEALTH SOLUTIONS<br>INDEPENDENCE HOLDING GROUP | Insurance policy commissions payabl | 66.15 | | 66,574.95 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    16-11027  -BAK

Case Name:    THE BENEFIT CORNER, LLC

Taxpayer ID No:    *******3491

For Period Ending:    12/31/19

Trustee Name:    EVERETT B. SASLOW, JR.

Bank Name:    UNION BANK

Account Number:    *******3664  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  2,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | AGENT - COMMISSION ACCOUNT P.O. BOX 35607 PHOENIX, AZ 85069-5607 | | | | |
| 03/06/17 | 4 | TRANSAMERICA AGENCY NETWORK, INC. P.O. BOX 1447 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 | Insurance policy commissions payabl | 1,147.29 | | 67,722.24 |
| 03/08/17 | 4 | TRANSAMERICA AGENCY NETWORK, INC. P.O. BOX 1447 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 | Insurance policy commissions payabl | 526.73 | | 68,248.97 |
| 03/09/17 | 010001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LOUISIANA  70139 | Prorated premium Chapter 7 blanket bond # 016036434 | | 38.91 | 68,210.06 |
| 03/10/17 | 4 | COLUMBIAN FINANCIAL GROUP HSBC ONE HSBC CENTER BUFFALO, NY 14203 | Insurance policy commissions payabl | 84.41 | | 68,294.47 |
| 03/16/17 | 010002 | ROSEMARY A. LAMBERT, CPA, PA 10230 BERKELEY PLACE DR, STE 260 CHARLOTTE, NC 28262 | Compensation per invoice 9763 as flat fee for 2016 federal and state partnership income tax returns | | 603.75 | 67,690.72 |
| 03/21/17 | 4 | CENTENE MANAGEMENT COMPANY, LLC 7700 FORSYTH BLVD ST. LOUIS, MO 63105 | Insurance policy commissions payabl | 36.00 | | 67,726.72 |
| 03/21/17 | 4 | HUMANA 1100 EMPLOYERS BLVD GREEN BAY, WI 54344 | Insurance policy commissions payabl | 260.28 | | 67,987.00 |
| 03/21/17 | 4 | BLUECROSS BLUE SHIELD OF NORTH CAROLINA POST OFFICE BOX 2291 DURHAM, NORTH CAROLINA 27702 | Insurance policy commissions payabl | 2,678.63 | | 70,665.63 |
| 03/21/17 | 4 | AETNA INC. 1425 UNION MEETING ROAD, U22N PO BOX 1167 BLUE BELL, PA 19422-1919 | Insurance policy commissions payabl | 30.00 | | 70,695.63 |
| 03/27/17 | 4 | BAYLOR SCOTT & WHITE HEALTH 3500 GASTON AVENUE DALLAS, TX 75246 | Insurance policy commissions payabl | 215.38 | | 70,911.01 |
| 03/27/17 | 4 | BLUECROSS BLUESHIELD OF ILLINOIS | Insurance policy commissions payabl | 194.94 | | 71,105.95 |

Ver: 22.02b

**FORM 2**

Page:     7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          16-11027  -BAK

Case Name:        THE BENEFIT CORNER, LLC

Taxpayer ID No:   *******3491

For Period Ending:  12/31/19

Trustee Name:     EVERETT B. SASLOW, JR.

Bank Name:        UNION BANK

Account Number:   *******3664  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  2,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | P.O. BOX 7344 CHICAGO, IL 60680-7344 | | | | |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | | 83.91 | 71,022.04 |
| 03/28/17 | 4 | HUMANA 1100 EMPLOYERS BLVD GREEN BAY, WI 54344 | Insurance policy commissions payabl | 161.08 | | 71,183.12 |
| 03/28/17 | 8 | GGP NIMBUS LP FOUR SEASONS TOWN CENTRE 410 FOUR SEASONS TOWN CENTRE GREENSBORO NC 27427 | Refund of rent overpayment | 250.00 | | 71,433.12 |
| 04/04/17 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 45.33 | | 71,478.45 |
| 04/11/17 | 4 | TRANSAMERICA AGENCY NETWORK, INC. P.O. BOX 1447 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 | Insurance policy commissions payabl | 854.81 | | 72,333.26 |
| 04/11/17 | 4 | CENTENE MANAGEMENT COMPANY, LLC 7700 FORSYTH BLVD ST. LOUIS, MO 63105 | Insurance policy commissions payabl | 48.00 | | 72,381.26 |
| 04/12/17 | 5 | UNITED STATES TREASURY | Tax refund 9/2016 F-941 Ref. 65 | 41.65 | | 72,422.91 |
| 04/13/17 | 4 | COLUMBIAN FINANCIAL GROUP | Insurance policy commissions payabl | 84.41 | | 72,507.32 |
| 04/24/17 | 4 | HUMANA 1100 EMPLOYERS BLVD GREEN BAY, WI 54344 | Insurance policy commissions payabl | 141.67 | | 72,648.99 |
| 04/24/17 | 4 | HEALTH CARE SERVICE CORPORATION 300 EAST RANDOLPH CHICAGO, ILLINOIS 60601-5099 | Insurance policy commissions payabl | 26.68 | | 72,675.67 |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | | 102.46 | 72,573.21 |
| 04/28/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA 1-20 @ ALPINE ROAD, MC AX-234 COLUMBIA, SC 29219 | Insurance policy commissions payabl | 336.00 | | 72,909.21 |
| 04/28/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA 1-20 @ ALPINE ROAD, MC AX-234 | Insurance policy commissions payabl | 294.00 | | 73,203.21 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    16-11027  -BAK

Case Name:    THE BENEFIT CORNER, LLC

Taxpayer ID No:    *******3491

For Period Ending:    12/31/19

Trustee Name:    EVERETT B. SASLOW, JR.

Bank Name:    UNION BANK

Account Number:    *******3664  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  2,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | COLUMBIA, SC 29219 | | | | |
| 04/28/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA 1-20 @ ALPINE ROAD, MC AX-234 COLUMBIA, SC 29219 | Insurance policy commisions payabl | 336.00 | | 73,539.21 |
| 05/01/17 | 4 | ICH HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 52.53 | | 73,591.74 |
| 05/04/17 | 4 | HEALTH FIRST 3300 FISKE BLVD. ROCKLEDGE, FL 32955 | Insurance policy commissions payabl | 1,657.08 | | 75,248.82 |
| 05/05/17 | 4 | UNITEDHEALTHCARE 7440 WOODLAND DRIVE INDIANAPOLIS, IN 46278 | Insurance policy commissions payabl | 110.78 | | 75,359.60 |
| 05/05/17 | 4 | TRANSAMERICA AGENCY NETWORK P.O. BOX 1447 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 | Insurance policy commissions payabl | 750.49 | | 76,110.09 |
| 05/08/17 | 4 | BLUECROSS BLUESHIELD OF NORTH CAROLINA POST OFFICE BOX 2291 DURHAM, NORTH CAROLINA 27702 | Insurance policy commissions payabl | 36.84 | | 76,146.93 |
| 05/08/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA I-20 @ ALPINE ROAD, MC AX-234 COLUMBIA, SC 29219 | Insurance policy commissions payabl | 126.00 | | 76,272.93 |
| 05/08/17 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE 1 CAMERON HIL CIRCLE CHATTANOOGA, TENNESSEE 37402 | Insurance policy commissions payabl | 9.00 | | 76,281.93 |
| 05/15/17 | 4 | COLUMBIAN FINANCIAL GROUP HSBC ONE HSBC CENTER BUFFALO, NY 14203 | Insurance policy commissions payabl | 84.41 | | 76,366.34 |
| 05/15/17 | 4 | CENTENE MANAGEMENT COMPANY, LLC 7700 FORSYTH BLVD ST. LOUIS, MO 63105 | Insurance policy commissions payabl | 36.00 | | 76,402.34 |
| 05/15/17 | 4 | CAREINGTON BENEFIT SOLUTIONS 7400 GAYLORD PARKWAY, THIRD FLOOR FRISCO, TEXAS 75034 | Insurance policy commissions payabl | 27.38 | | 76,429.72 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-11027  -BAK |
| Case Name: | THE BENEFIT CORNER, LLC |
| Taxpayer ID No: | *******3491 |
| For Period Ending: | 12/31/19 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | UNION BANK |
| Account Number: | *******3664  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 05/23/17 | 4 | IHC HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 31.47 | | 76,461.19 |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | | 103.75 | 76,357.44 |
| 05/31/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 141.67 | | 76,499.11 |
| 05/31/17 | 4 | HEALTH CARE SERVICE CORPORATION<br>300 EAST RANDOLPH<br>CHICAGO, ILLINOIS 60601-5099 | Insurance policy commissions payabl | 137.92 | | 76,637.03 |
| 05/31/17 | 4 | CIGNA | Insurance policy commissions payabl | 27.06 | | 76,664.09 |
| 05/31/17 | 4 | CIGNA | Insurance policy commissions payabl | 28.44 | | 76,692.53 |
| 06/02/17 | 4 | CIGNA<br>CG INDIVIDUAL TAX EBNEFITS PAYMENT, INC<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 | Insurance policy commissions payabl | 70.41 | | 76,762.94 |
| 06/05/17 | 4 | ICH HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 56.37 | | 76,819.31 |
| 06/07/17 | 4 | UNITEDHEALTHCARE<br>7440 WOODLAND DRIVE<br>INDIANAPOLIS, IN 46278 | Insurance policy commissions payabl | 280.23 | | 77,099.54 |
| 06/09/17 | 4 | COLUMBIAN FINANCIAL GROUP<br>HSBC<br>ONE HSBC CENTER<br>BUFFALO, NY 14203 | Insurance policy commissions payabl | 84.41 | | 77,183.95 |
| 06/15/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA<br>1-20 @ ALPINE ROAD, MC AX-234<br>COLUMBIA, SC 29219 | Insurance policy commissions payabl | 280.00 | | 77,463.95 |
| 06/19/17 | 010003 | CLERK, US BANKRUPTCY COURT<br>POST OFFICE BOX 26100<br>GREENSBORO, NC  27420-6100 | Court costs filing fee | | 176.00 | 77,287.95 |
| 06/19/17 | 010004 | ALL STAR COPYING AND PRINTING<br>101 S. ELM STREET | Costs to copy Motion | | 406.88 | 76,881.07 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-11027 -BAK |
| Case Name: | THE BENEFIT CORNER, LLC |
| Taxpayer ID No: | *******3491 |
| For Period Ending: | 12/31/19 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | UNION BANK |
| Account Number: | *******3664  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | SUITE 30<br>GREENSBORO, NC 27401 | | | | |
| 06/19/17 | 010005 | CLERK, US BANKRUPTCY COURT<br>POST OFFICE BOX 26100<br>GREENSBORO, NC  27420-6100 | Court costs filing fee | | 5.00 | 76,876.07 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | | 112.78 | 76,763.29 |
| 06/28/17 | 4 | BLUECROSS BLUESHIELD OF ILLINOIS<br>P.O. BOX 7344<br>CHICAGO, IL 60680-7344 | Insurance policy commissions payabl | 1,321.11 | | 78,084.40 |
| 06/29/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 141.67 | | 78,226.07 |
| 07/05/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 5.88 | | 78,231.95 |
| 07/11/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA<br>1-20 @ ALPINE ROAD, MC AX-234<br>COLUMBIA, SC 29219 | Insurance policy commissions payabl | 154.00 | | 78,385.95 |
| 07/11/17 | 4 | TRANSAMERICA AGENCY NETWORK, INC.<br>P.O. BOX 1447<br>4333 EDGEWOOD ROAD NE<br>CEDAR RAPIDS, IA 52499 | Insurance policy commissions payabl | 615.87 | | 79,001.82 |
| 07/12/17 | 4 | COLUMBIAN FINANCIAL GROUP | Insurance policy commissions payabl | 84.41 | | 79,086.23 |
| 07/12/17 | 4 | IHC HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85067-5607 | Insurance policy commissions payabl | 48.82 | | 79,135.05 |
| 07/17/17 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE | Insurance policy commissions payabl | 45.00 | | 79,180.05 |
| 07/17/17 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE | Insurance policy commissions payabl | 54.00 | | 79,234.05 |
| 07/24/17 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE | Insurance policy commissions payabl | 18.00 | | 79,252.05 |
| 07/24/17 | 4 | IHC HEALTH SOLUTIONS<br>MADISON NATIONAL LIFE<br>INSURANCE COMPANY<br>P.O. BOX 43770<br>PHOENIX, AZ 85080 | Insurance policy commissions payabl | 30.38 | | 79,282.43 |

Ver: 22.02b

**FORM 2**

Page: 11

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 16-11027 -BAK |
| Case Name: | THE BENEFIT CORNER, LLC |
| | |
| Taxpayer ID No: | *******3491 |
| For Period Ending: | 12/31/19 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | UNION BANK |
| Account Number: | *******3664 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 07/24/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD.<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 141.67 | | 79,424.10 |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | | 110.88 | 79,313.22 |
| 08/01/17 | 4 | ICH HEALTH SOLUTIONS<br>MADISON NATIONAL LIFE INSURANCE<br>COMPANY<br>COMMISSION ACCOUNT<br>P.O. BOX 43770<br>PHOENIX, AZ 85080 | Insurance policy commissions payabl | 32.92 | | 79,346.14 |
| 08/01/17 | 4 | ICH HEALTH SOLUTIONS<br>MADISON NATIONAL LIFE INSURANCE<br>COMPANY<br>COMMISSION ACCOUNT<br>P.O. BOX 43770<br>PHOENIX, AZ 85080 | Insurance policy commissions payabl | 48.82 | | 79,394.96 |
| 08/08/17 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE | Insurance policy commissions payabl | 9.00 | | 79,403.96 |
| 08/15/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH<br>CAROLINA<br>1-20 @ ALPINE ROAD, MC AX-234<br>COLUMBIA, SC 29219 | Insurance policy commissions payabl | 168.00 | | 79,571.96 |
| 08/15/17 | 010006 | ALL STAR COPYING AND PRINTING<br>101 S. ELM STREET<br>SUITE 30<br>GREENSBORO, NC 27401 | Costs to copy exhibits for hearing<br>on Rule 9019 Motion Doc 35 filed June 19, 2017 (8<br>copies of 10 exhibits) | | 110.85 | 79,461.11 |
| 08/21/17 | 4 | CIGNA | Insurance policy commissions payabl | 55.50 | | 79,516.61 |
| 08/21/17 | 4 | CIGNA | Insurance policy commissions payabl | 34.18 | | 79,550.79 |
| 08/21/17 | 4 | CIGNA | Insurance policy commissions payabl | 28.51 | | 79,579.30 |
| 08/21/17 | 4 | CIGNA | Insurance policy commissions payabl | 41.97 | | 79,621.27 |
| 08/25/17 | 4 | ICH HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 31.47 | | 79,652.74 |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | | 117.23 | 79,535.51 |
| 08/28/17 | 4 | HUMANA<br>1100 EMPLOYERS BLVD<br>GREEN BAY, WI 54344 | Insurance policy commissions payabl | 141.67 | | 79,677.18 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-11027  -BAK |
| Case Name: | THE BENEFIT CORNER, LLC |
| | |
| Taxpayer ID No: | *******3491 |
| For Period Ending: | 12/31/19 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | UNION BANK |
| Account Number: | *******3664  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 08/30/17 | 9 | FOX CAPITAL GROUP | Settlement Payment to restore prefe | 27,947.09 | | 107,624.27 |
| 08/31/17 | 4 | ANTHEM BLUE CROSS BLUE SHIELD 3075 VANDERCAR WAY AP OH3403-A300 CINCINNATI, OH 45209 | Insurance policy commissions payabl | 92.34 | | 107,716.61 |
| 09/07/17 | 1 | BROOKS. PIERCE, MCLENDON, HUMPRHEY & LEONARD, LLP P.O. BOX 26000 GREENSBORO, NC 27420 | Insurance policy commissions delive | 20,444.16 | | 128,160.77 |
| 09/07/17 | 4 | HUMANA 1100 EMPLOYERS BLVD GREEN BAY, WI 54344 | Insurance policy commissions payabl | 107.25 | | 128,268.02 |
| 09/07/17 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 48.82 | | 128,316.84 |
| 09/12/17 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE | Insurance policy commissions payabl | 45.00 | | 128,361.84 |
| 09/12/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA 1-20 @ ALPINE ROAD, MC AX-234 COLUMBIA, SC 29219 | Insurance policy commissions payabl | 154.00 | | 128,515.84 |
| 09/15/17 | 4 | ANTHEM PO BOX 7368/GA08 3E-0014 COLUMBUS, GA 31908-7368 | Insurance policy commissions payabl | 1,446.34 | | 129,962.18 |
| 09/25/17 | | UNION BANK | BANK SERVICE FEE | | 118.14 | 129,844.04 |
| 10/02/17 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 49.35 | | 129,893.39 |
| 10/09/17 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE 1 CAMERON HILL CIRCLE CHATTANOOGA, TN 37402 | Insurance policy commissions payabl | 27.00 | | 129,920.39 |
| 10/09/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA I-20 @ ALPINE ROAD, MC AX-234 COLUMBIA, SC 29219 | Insurance policy commissions payabl | 154.00 | | 130,074.39 |
| 10/09/17 | 4 | TRANSAMERICA AGENCY NETWORK, INC. P.O. BOX 1447 | Insurance policy commissions payabl | 607.11 | | 130,681.50 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:    13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         16-11027  -BAK

Case Name:     THE BENEFIT CORNER, LLC

Taxpayer ID No: *******3491

For Period Ending: 12/31/19

Trustee Name:      EVERETT B. SASLOW, JR.

Bank Name:        UNION BANK

Account Number:   *******3664  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  2,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 | | | | |
| 10/16/17 | 4 | ANTHEM PO BOX 7368 / GA083E - 0014 COLUMBUS, GA 31908-7368 | Insurance policy commisions payabl | 280.34 | | 130,961.84 |
| 10/25/17 | | UNION BANK | BANK SERVICE FEE | | 178.69 | 130,783.15 |
| 10/30/17 | 6 | MESSER FINANCIAL GROUP | Settlement payment | 245,000.00 | | 375,783.15 |
| 11/03/17 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE 1 CAMERON HILL CIRCLE CHATTANOOGA, TENNESSEE 37402 | Insurance policy commissions payabl | 9.00 | | 375,792.15 |
| 11/06/17 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 42.94 | | 375,835.09 |
| 11/10/17 | 4 | ANTHEM PO BOX 7368 / GA083E-0014 COLUMBUS, GA 31908-7368 | Insurance policy commissions payabl | 226.34 | | 376,061.43 |
| 11/16/17 | 4 | CAREINGTON BENEFIT SOLUTIONS 7400 GAYLORD PARKWAY, THIRD FLOOR FRISCO, TEXAS 75034 | Insurance policy commissions payabl | 27.72 | | 376,089.15 |
| 11/27/17 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 31.47 | | 376,120.62 |
| 11/27/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA I-20 @ ALPINE ROAD, MC AX-234 COLUMBIA, SC 29219 | Insurance policy commissions payabl | 70.00 | | 376,190.62 |
| 11/27/17 | | UNION BANK | BANK SERVICE FEE | | 252.72 | 375,937.90 |
| 12/05/17 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 42.94 | | 375,980.84 |
| 12/11/17 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA I-20 @ ALPINE ROAD, MC AX-234 COLUMBIA, SC 29219 | Insurance policy commissions payabl | 238.00 | | 376,218.84 |
| 12/11/17 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE 1 CAMERON HILL CIRCLE | Insurance policy commissions payabl | 45.00 | | 376,263.84 |

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

| Case No: | 16-11027 -BAK | | Trustee Name: | EVERETT B. SASLOW, JR. |
| Case Name: | THE BENEFIT CORNER, LLC | | Bank Name: | UNION BANK |
| | | | Account Number: | *******3664  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3491 | | | |
| For Period Ending: | 12/31/19 | | Blanket Bond (per case limit): | $  2,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | CHATTANOOGA, TENNESSEE 37402 | | | | |
| 12/12/17 | 4 | ANTHEM<br>PO BOX 7368 / GA083E-0014<br>COLUMBUS, GA 31908-7368 | Insurance policy commissions payabl | 336.34 | | 376,600.18 |
| 12/26/17 | | UNION BANK | BANK SERVICE FEE | | 540.75 | 376,059.43 |
| 01/09/18 | 4 | BLUECROSS BLUESHIELD OF SOUTH CAROLINA<br>I-20 @ ALPINE ROAD, MC AX-234<br>COLUMBIA, SC 29219 | Insurance policy commissions payabl | 112.00 | | 376,171.43 |
| 01/09/18 | 4 | IHC HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 63.44 | | 376,234.87 |
| 01/09/18 | 4 | TRANSAMERICA LIFE INSURANCE COMPANY<br>P.O. BOX 8063<br>1400 CENTERVIEW DRIVE<br>LITTLE ROCK AR 72203 | Insurance policy commissions payabl | 17.03 | | 376,251.90 |
| 01/15/18 | 4 | NSS LIFE<br>NATIONAL SLOVAK SOCIETY OF THE USA<br>351 VALLEY BROOK ROAD<br>MCMURRAY, PA 15317 | Insurance policy commissions payabl | 14.82 | | 376,266.72 |
| 01/25/18 | | UNION BANK | BANK SERVICE FEE | | 559.22 | 375,707.50 |
| 01/29/18 | 4 | CAREINGTON BENEFIT SOLUTIONS<br>7400 GAYLORD PARKWAY, THIRD FLOOR<br>FRISCO, TEXAS 75034 | Insurance policy commissions payabl | 4.62 | | 375,712.12 |
| 01/29/18 | 4 | ANTHEM<br>PO BOX 7368 / GA083E-0014<br>COLUMBUS, GA 31908-7368 | Insurance policy commissions payabl | 194.00 | | 375,906.12 |
| 02/06/18 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE<br>1 CAMERON HILL CIRCLE<br>CHATTANOOGA, TENNESSEE 37402 | Insurance policy commissions payabl | 18.00 | | 375,924.12 |
| 02/06/18 | 4 | IHC HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 51.49 | | 375,975.61 |
| 02/12/18 | 4 | BLUECROSS BLUESHIELD OF TENNESSEE<br>1 CAMERON HILL CIRCLE<br>CHATTANOOGA, TN 37402 | Insurance policy commissions payabl | 36.00 | | 376,011.61 |

**FORM 2**

Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-11027  -BAK |
| Case Name: | THE BENEFIT CORNER, LLC |
| Taxpayer ID No: | *******3491 |
| For Period Ending: | 12/31/19 |

| | |
|---|---|
| Trustee Name: | EVERETT B. SASLOW, JR. |
| Bank Name: | UNION BANK |
| Account Number: | *******3664  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  2,500,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 02/12/18 | 4 | AETNA, INC.<br>1425 UNION MEETING ROAD, U22N<br>PO BOX 1167<br>BLUE BELL, PA 19422-1919 | Insurance policy commissions payabl | 270.00 | | 376,281.61 |
| 02/23/18 | 4 | ANTHEM<br>PO BOX 7368 / GA083E-0014<br>COLUMBUS, GA 31908-368 | Insurance policy commissions payabl | 180.00 | | 376,461.61 |
| 02/26/18 | | UNION BANK | BANK SERVICE FEE | | 558.98 | 375,902.63 |
| 03/05/18 | 4 | IHC HEALTH SOLUTIONS<br>INDEPENDENCE HOLDING GROUP<br>AGENT - COMMISSIONS ACCOUNT<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 53.18 | | 375,955.81 |
| 03/05/18 | 4 | TRANSAMERICA AGENCY NETWORK, INC.<br>P.O. BOX 1447<br>4333 EDGEWOOD ROAD NE<br>CEDAR RAPIDS, IA 52499 | Insurance policy commissions payabl | 564.82 | | 376,520.63 |
| 03/12/18 | 010007 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LOUISIANA  70139 | prorated premium Chapter 7 blanket<br>bond # 016036434 | | 173.53 | 376,347.10 |
| 03/13/18 | 4 | AETNA INC.<br>1425 UNION MEETING ROAD, U22N<br>PO BOX 1167<br>BLUE BELL, PA 19422-1919 | Insurance policy commissions payabl | 210.00 | | 376,557.10 |
| 03/21/18 | 4 | IHC HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 31.47 | | 376,588.57 |
| 03/26/18 | 4 | ANTHEM<br>PO BOX 7368 / GA083E-0014<br>COLUMBUS, GA 31908-7368 | Insurance policy commissions payabl | 12.00 | | 376,600.57 |
| 03/26/18 | | UNION BANK | BANK SERVICE FEE | | 504.89 | 376,095.68 |
| 04/02/18 | 4 | IHC HEALTH SOLUTIONS<br>P.O. BOX 35607<br>PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 57.95 | | 376,153.63 |
| 04/05/18 | 10 | GGP - FOUR SEASONS LP<br>410 FOUR SEASONS TOWN CENTRE<br>GRENSBORO NC 27427 | Pmg Generated Refund V | 400.00 | | 376,553.63 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11027 -BAK | | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|---|
| Case Name: | THE BENEFIT CORNER, LLC | | Bank Name: | UNION BANK |
| | | | Account Number: | *******3664  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3491 | | | |
| For Period Ending: | 12/31/19 | | Blanket Bond (per case limit): $ 2,500,000.00 | |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 04/25/18 | | UNION BANK | BANK SERVICE FEE | | 559.39 | 375,994.24 |
| 05/03/18 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 57.95 | | 376,052.19 |
| 05/21/18 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 31.47 | | 376,083.66 |
| 05/25/18 | | UNION BANK | BANK SERVICE FEE | | 541.35 | 375,542.31 |
| 06/06/18 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 53.90 | | 375,596.21 |
| 06/21/18 | 4 | ANTHEM PO BOX 7368 / GA083E-0014 COLUMBUS, GA 31908-7368 | Insurance policy commissions payabl | 36.00 | | 375,632.21 |
| 06/25/18 | | UNION BANK | BANK SERVICE FEE | | 558.75 | 375,073.46 |
| 06/29/18 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabl | 44.87 | | 375,118.33 |
| 07/09/18 | 4 | TRANSAMERICA AGENCY NETWORK, INC, P.O. BOX 1447 4333 EDGEWOOD ROAD NE CEDAR RAPIDS, IA 52499 | Insurance policy commissions payabl | 522.99 | | 375,641.32 |
| 07/16/18 | 4 | CAREINGTON BENEFIT SOLUTIONS 7400 GAYLORD PARKWAY, THIRD FLOOR FRISCO, TEXAS 75034 | Insurance policy commissions payabl | 27.06 | | 375,668.38 |
| 07/25/18 | | UNION BANK | BANK SERVICE FEE | | 540.08 | 375,128.30 |
| 07/31/18 | 4 | IHC HEALTH SOLUTIONS INDEPENDENCE HOLDING GROUP P.O. BOX 35607 PHOENIX, AZ 85069-5607 | Insurance policy commissions payabe | 39.19 | | 375,167.49 |
| 08/16/18 | 7 | MESSNER FINANCIAL GROUP 4301 MORRIS PARK DR MINT HILL, NC 28227 | Purchase price for intellectual pr | 10,000.00 | | 385,167.49 |
| 08/17/18 | 4 | IHC HEALTH SOLUTIONS P.O. BOX 35607 | Insurance policy commissions | 31.47 | | 385,198.96 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:     17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          16-11027  -BAK

Case Name:        THE BENEFIT CORNER, LLC

Taxpayer ID No:   *******3491

For Period Ending:  12/31/19

Trustee Name:     EVERETT B. SASLOW, JR.

Bank Name:        UNION BANK

Account Number:   *******3664  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  2,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | PHOENIX, AZ 85069-5607 | | | | |
| 08/24/18 | 7 | BROOKS, PIERCE, MCLENDON, HUMPHREY & LEONARD, L.L.P. P.O. BOX 26000 GREENSBORO, NC 27420 | Purchase price for intellectual pro | 181.00 | | 385,379.96 |
| 08/27/18 | | UNION BANK | BANK SERVICE FEE | | 557.90 | 384,822.06 |
| 09/06/18 | 4 | ANTHEM PO BOX 7368 COLUMBUS, G.A. 31908-7368 | Insurance policy commissions | 12.00 | | 384,834.06 |
| 09/13/18 | 010008 | Clerk, U.S. Bankruptcy Court Middle District of North Carolina P.O. Box 26100 Greensboro, N.C. 27402-6100 | Court costs filing fee of $350 for Court costs filing fee of $350 for each 4 preference complaints (Docs 89, 90, 91, 92 filed September 12, 2018; 18-2016. 18-2017, 18-2018, 18-2019) | | 1,400.00 | 383,434.06 |
| 09/25/18 | | UNION BANK | BANK SERVICE FEE | | 564.72 | 382,869.34 |
| 10/02/18 | 4 | IHC Health Solutions Agent-Commision Account P.O. Box 35607 Phoenix, A.Z. 85069-5607 | Insurance policy commissions | 43.70 | | 382,913.04 |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | | 552.56 | 382,360.48 |
| 11/05/18 | 4 | IHC Health Solutions P.O. Box 35607 Phoenix, AZ 85069-5607 | Insurance policy commissions payab | 61.90 | | 382,422.38 |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | | 568.93 | 381,853.45 |
| 11/27/18 | 4 | IHC Health Solutions P.O. Box 35607 Phoenix, AZ 85069-5607 | Insurance policy commissions | 31.47 | | 381,884.92 |
| 12/06/18 | 4 | IHC Health Solutions PO Box 355607 Phoenix, AZ 85069-5607 | Insurance policy commissions | 48.25 | | 381,933.17 |
| 12/12/18 | 4 | Transmaerica Agency Network, Inc. P.O. Box 1447 4333 Edgewood Road. NE Cedar Rapids, IA 52499 | Insurance policy commissions | 537.36 | | 382,470.53 |
| 12/18/18 | 4 | Careington BenefitSolutions 7400 Gaylord Parkway, Third Floor Frisco, Texas 75034 | Insurance policy commissions | 11.00 | | 382,481.53 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11027 -BAK | | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|---|
| Case Name: | THE BENEFIT CORNER, LLC | | Bank Name: | UNION BANK |
| | | | Account Number: | *******3664 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3491 | | | |
| For Period Ending: | 12/31/19 | | Blanket Bond (per case limit): | $ 2,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| 12/26/18 | | UNION BANK | BANK SERVICE FEE | | 549.91 | 381,931.62 |
| 12/31/18 | 4 | IHC Health Solutions<br>PO Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions payabe | 54.62 | | 381,986.24 |
| 01/07/19 | 11 | Second Pitch, LLC<br>PO Box 470897<br>Fort Worth, TX 76147 | Settlement of Adversary Proceeding | 3,250.00 | | 385,236.24 |
| 01/14/19 | 11 | Hill Evans Jordan and Beatty, PLLC<br>Trust Account (Kenneth Rasbornik)<br>P.O. Box 989<br>Greensboro, NC 27402 | Settlement of preference claim | 14,000.00 | | 399,236.24 |
| 01/25/19 | | UNION BANK | BANK SERVICE FEE | | 567.99 | 398,668.25 |
| 01/29/19 | 4 | IHC Health Solutions<br>P.O. Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions | 56.42 | | 398,724.67 |
| 02/18/19 | 4 | SSL STM<br>Earned Commissions<br>P.O. Box 939<br>Duluth, GA 30096 | Insurance policy commissions payab | 18.21 | | 398,742.88 |
| 02/25/19 | 4 | IHC Health Solutions<br>P.O. Box 35607<br>Phoenix, AZ 85069 | Insurance policy commissions payabl | 31.47 | | 398,774.35 |
| 02/25/19 | | UNION BANK | BANK SERVICE FEE | | 582.71 | 398,191.64 |
| 02/28/19 | 4 | IHC Health Solutions<br>P.O. Box 35607<br>Phoenix, AZ 85069-5607 | Insurance agent policy commissions | 57.12 | | 398,248.76 |
| 03/14/19 | | Trsf To Axos Bank | FINAL TRANSFER | | 398,248.76 | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    19

| Case No: | 16-11027  -BAK | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|
| Case Name: | THE BENEFIT CORNER, LLC | Bank Name: | UNION BANK |
| | | Account Number: | *******3664  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3491 | | |
| For Period Ending: | 12/31/19 | Blanket Bond (per case limit): | $ 2,500,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Account | | Balance Forward | 0.00 | | | |
| *******3664 | 190 | Deposits | 410,741.40 | 8 | Checks | 2,914.92 |
| | 0 | Interest Postings | 0.00 | 26 | Adjustments Out | 9,577.72 |
| | | | | 1 | Transfers Out | 398,248.76 |
| | | Subtotal | $    410,741.40 | | | |
| | | | | | Total | $    410,741.40 |
| | 0 | Adjustments In | 0.00 | | | |
| | 0 | Transfers In | 0.00 | | | |
| | | Total | $    410,741.40 | | | |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:    20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11027  -BAK | | Trustee Name: | EVERETT B. SASLOW, JR. |
|---|---|---|---|---|
| Case Name: | THE BENEFIT CORNER, LLC | | Bank Name: | Axos Bank |
| | | | Account Number: | *******5030  Checking Account |
| Taxpayer ID No: | *******3491 | | | |
| For Period Ending: | 12/31/19 | | Blanket Bond (per case limit): | $  2,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account Balance ($) |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | 0.00 |
| 03/14/19 | 4 | NSS Life<br>National Slovak Society of the USA<br>351 Valley Brook Road<br>McMurray, PA 15317 | Insurance policy commissions payabe | 4.94 | | 4.94 |
| 03/14/19 | | Trsf In From UNION BANK | INITIAL WIRE TRANSFER IN | 398,248.76 | | 398,253.70 |
| 03/28/19 | 4 | IHC Health Solutions<br>P.O. Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions paya | 58.29 | | 398,311.99 |
| 04/05/19 | 4 | Transamerica Agency Network, Inc.<br>P.O. Box 1447<br>4333 Edgewood Road NE<br>Cedar Rapids, IA 52499 | Insurance Policy Commissions | 511.68 | | 398,823.67 |
| 04/08/19 | 002001 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | Prorated premium Chapter 7 blanket<br>Prorated premium Chapter 7 blanket bond<br>#016036434 | | 151.87 | 398,671.80 |
| 04/29/19 | 4 | IHC Health Solutions<br>PO Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions | 58.29 | | 398,730.09 |
| 05/20/19 | 4 | IHC Health Solutions<br>P.O. Box 939<br>Duluth, GA 30096 | Insurance policy commissions | 31.47 | | 398,761.56 |
| 05/29/19 | 4 | IHC Health Solutions<br>PO Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions payabe | 58.29 | | 398,819.85 |
| 06/28/19 | 4 | IHC Health Solutions<br>P.O. Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions | 58.29 | | 398,878.14 |
| 07/29/19 | 4 | IHC Health Solutions<br>PO Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions | 58.29 | | 398,936.43 |
| 08/19/19 | 4 | IHC Health Solutions<br>P.O. Box 939<br>Duluth, GA 30096 | Insurance policy commissions | 31.47 | | 398,967.90 |
| 08/30/19 | 4 | IHC Health Solutions<br>P.O. Box 35607 | Insurance policy commissions | 58.29 | | 399,026.19 |

PFORM2T

Ver: 22.02b

**FORM 2**

Page:    21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-11027  -BAK

Case Name:  THE BENEFIT CORNER, LLC

Taxpayer ID No:  *******3491

For Period Ending:  12/31/19

Trustee Name:  EVERETT B. SASLOW, JR.

Bank Name:  Axos Bank

Account Number:  *******5030  Checking Account

Blanket Bond (per case limit):  $  2,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |
| | | Phoenix, AZ 85069-5607 | | | | |
| 10/01/19 | 4 | IHC Health Solutions<br>P.O. Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions payabl | 59.27 | | 399,085.46 |
| 10/28/19 | 4 | IHC Health Solutions<br>P.O. Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions payabe | 59.27 | | 399,144.73 |
| 11/07/19 | 4 | Transamerica Agency Network, Inc.<br>P.O. Box 1447<br>Cedar Rapids, IA 52499 | Insurance policy commissions payabl | 545.93 | | 399,690.66 |
| 11/25/19 | 4 | IHC Health Solutions<br>P.O. Box 939<br>Duluth, GA 30096 | Insurance policy commissions payabl | 31.47 | | 399,722.13 |
| 12/03/19 | 4 | IHC Health Solutions<br>P.O. Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions payab | 59.27 | | 399,781.40 |
| 12/18/19 | 4 | BlueCross BlueShield of Tennessee, Inc.<br>Bank of America N.A.<br>550 W. Main St.<br>Knoxville, TN 37902 | Insurance policy commissions repla | 333.00 | | 400,114.40 |
| 12/18/19 | 4 | Careington Benefit Solutions<br>7400 Gaylord Parkway, 3rd Floor<br>Frsico, Texas 75034 | Insurance policy commissinos payab | 26.40 | | 400,140.80 |
| 12/30/19 | 4 | IHC Health Solutions<br>P.O. Box 35607<br>Phoenix, AZ 85069-5607 | Insurance policy commissions payab | 60.96 | | 400,201.76 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| *******5030 | 18 | Balance Forward<br>Deposits | 0.00<br>2,104.87 | 1 Checks | 151.87 | |
| | 0 | Interest Postings | 0.00 | 0 Adjustments Out | 0.00 | |
| | | Subtotal | $ 2,104.87 | 0 Transfers Out | 0.00 | |
| | 0 | Adjustments In | 0.00 | Total | $ 151.87 | |
| | 1 | Transfers In | 398,248.76 | | | |
| | | Total | $ 400,353.63 | | | |

PFORM2T

Ver: 22.02b

**FORM 2**
Page:    22
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11027  -BAK | | Trustee Name: | EVERETT B. SASLOW, JR. |
| Case Name: | THE BENEFIT CORNER, LLC | | Bank Name: | Axos Bank |
| | | | Account Number: | *******5030  Checking Account |
| Taxpayer ID No: | *******3491 | | | |
| For Period Ending: | 12/31/19 | | Blanket Bond (per case limit): | $  2,500,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Deposits ($) | Disbursements ($) | Account Balance ($) |

Report Totals

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| 208 | Deposits | | 412,846.27 | 9 | Checks | 3,066.79 |
| 0 | Interest Postings | | 0.00 | 26 | Adjustments Out | 9,577.72 |
| | | | | 1 | Transfers Out | 398,248.76 |
| | Subtotal | $ | 412,846.27 | | | |
| | | | | | Total | $    410,893.27 |
| 0 | Adjustments In | | 0.00 | | | |
| 1 | Transfers In | | 398,248.76 | | | |
| | Total | $ | 811,095.03 | | Net Total Balance | $    400,201.76 |

Trustee's Signature: _____/s/_____ EVERETT B. SASLOW, JR.  Date: 01/10/20
EVERETT B. SASLOW, JR.

PFORM2T                                                                                           Ver: 22.02b